**UNITED STATES OFFICE OF PERSONNEL MANAGEMENT,**
Petitioner,

v.

**FEDERAL LABOR RELATIONS AUTHORITY, Respondent,**

**American Federation of Government Employees, AFL–CIO, Local 32,**
Intervenor.

**UNITED STATES NUCLEAR REGULATORY COMMISSION, Petitioner,**

v.

**FEDERAL LABOR RELATIONS AUTHORITY, Respondent,**

**National Treasury Employees Union, Intervenor.**

Nos. 88–1901, 88–1902.

United States Court of Appeals, District of Columbia Circuit.

Argued March 5, 1990.

Decided June 15, 1990.

Mark W. Pennak, Atty., Dept. of Justice, Washington, D.C., for petitioners. Stuart M. Gerson, Asst. Atty. Gen., William Kanter and Victoria F. Nourse, Attys., Dept. of Justice, Washington, D.C., were on the brief, for petitioners in No. 88–1901 and No. 88–1902.

William R. Tobey, Atty., for Federal Labor Relations Authority, with whom William E. Persina, Sol., and Arthur A. Horowitz, Associate Sol., Washington, D.C., were on the brief, for respondent in both cases. Jill A. Griffin, Washington, D.C., also entered an appearance, for respondent.

David F. Klein, with whom, Gregory O'Duden, Washington, D.C., was on the brief, for intervenor Nat. Treasury Employees Union in No. 88–1902.

Phillip R. Kete, Takoma Park, Md., was on the brief, for intervenor American Federation of Government Employees, AFL–CIO, Local 32, in No. 88–1901.

Before RUTH BADER GINSBURG, SILBERMAN, and SENTELLE, Circuit Judges.

Opinion for the Court filed by Circuit Judge SENTELLE.

Separate concurring opinion filed by Circuit Judge SILBERMAN.

SENTELLE, Circuit Judge:

The Office of Personnel Management ("OPM") and the Nuclear Regulatory Commission ("NRC") (collectively "petitioners") challenge decisions of the Federal Labor Relations Authority ("FLRA" or the "Authority") declaring that proposals of the American Federation of Government Employees, Local 32 and the National Treasury Employees Union are negotiable. The Authority has submitted cross-applications for enforcement of its orders. Petitioners assert that the Authority applied the wrong legal standard in these decisions and that even if the Authority used the proper test that it misapplied that test. Because the FLRA applied the law of this case and reconciled its treatment of these proposals with FLRA precedent and because petitioners waited until this case had been decided

three times by the FLRA and twice by this Court and was before this Court for the third time before pressing these arguments, we deny the petitions for review and grant the cross-applications for enforcement.

## I. BACKGROUND

Intervenors, the American Federation of Government Employees, Local 32 ("AFGE") and the National Treasury Employees Union ("NTEU"), submitted for collective bargaining with the petitioning agencies proposals defining "competitive area." As we explained in our previous opinions in these cases,

> a competitive area is simply a grouping of employees within an agency, according to their geographical or organizational location, who compete for job retention when a particular position is abolished or some other adverse action constituting a RIF [reduction in force] is imposed. In such circumstances, an employee holding the affected position may be able to prevail over less senior or less qualified employees who hold different positions but are within the same competitive area.

*AFGE, Local 32 v. FLRA*, 853 F.2d 986, 988 (D.C.Cir.1988) ("*Local 32 II*") (footnote omitted). The AFGE proposed the following definition: "The Competitive Area shall be the Washington Metropolitan Area." *AFGE, Local 32, and OPM*, 14 FLRA 754 (1984) ("*AFGE–FLRA I*"), remanded, 774 F.2d 498 (D.C.Cir.1985) ("*Local 32 I*"), on remand, 22 FLRA 478 (1986) ("*AFGE–FLRA II*"), remanded, Local 32 II, 853 F.2d 986, on remand, 33 FLRA 335 (1988) ("*AFGE–FLRA III*"). The NTEU proposed that "commuting area" be used "as the area of competition. . . ." *NTEU and NRC*, 20 FLRA 172 (1985) ("*NTEU–FLRA I*"), remanded, No. 85–1749 (D.C.Cir. Jan. 22, 1986) (unpublished order), on remand, 22 FLRA 707 (1986) ("*NTEU–FLRA II*"), remanded, Local 32 II, 853 F.2d 986, on remand, 33 FLRA 400 (1988) ("*NTEU–FLRA III*"). In both *AFGE–FLRA I* and *NTEU–FLRA I* the FLRA held that because the proposals would affect nonbargaining unit employees the petitioning

agencies were not required to bargain over competitive areas.

In *AFGE–FLRA I*, the Authority considered its earlier decision in *Association of Civilian Technicians, Pennsylvania State Council and Pennsylvania Army and Air National Guard*, 14 FLRA 38 (1984) ("*ACT*"). In *ACT* the Authority had required bargaining over a competitive area proposal. The proposal in *ACT* had stated that "[n]on-bargaining unit technicians will not compete with bargaining unit technicians for bargaining unit positions." *ACT*, 14 FLRA at 38. The FLRA had held the proposal in *ACT* negotiable, stating that a proposal directly affecting conditions of unit employment and otherwise lawful was within the duty to bargain notwithstanding that it would affect nonunit employees. *Id.* at 39. In *AFGE–FLRA I* the Authority distinguished *ACT* as involving a proposal that did not affect nonunit employees because it limited the competitive area to the bargaining unit. *NTEU–FLRA I* reached the same result without discussing *ACT*.

The unions petitioned this Court for review of both *AFGE–FLRA I* and *NTEU–FLRA I*. In *Local 32 I*, reviewing *AFGE–FLRA I*, we found unconvincing the Authority's attempt to distinguish *ACT*. Noting the inconsistency with the *ACT* decision, we remanded the case to the Authority. We directed the Authority to "provide a reasoned explanation for any failure to adhere to its own precedents," *Local 32 I*, 774 F.2d at 502, and suggested that it consider the standard applied in private sector cases involving the negotiability of proposals affecting nonbargaining unit members. *Id.* at 503–04 (citing the "vitally affects" test of *Allied Chemical & Alkali Workers of America, Local Union No. 1 v. Pittsburgh Plate Glass Co., Chemical Division*, 404 U.S. 157, 92 S.Ct. 383, 30 L.Ed.2d 341 (1971)). We remanded *NTEU–FLRA I* without decision shortly thereafter.

On remand the Authority again held in both *AFGE–FLRA II* and *NTEU–FLRA II* that the proposals were not negotiable. This time the FLRA announced a balancing

test to determine whether proposals affecting the conditions of employment of nonunit employees are negotiable. The Authority stated that it would determine

> whether the nature and degree of the impact of the proposal is so intrinsically related to the working conditions of nonunit employees so as to invade the purview of other unit representatives or require the agency to act in a way that will have a significant effect on the rights of employees not represented by the union offering the disputed proposal.

*AFGE–FLRA II,* 22 FLRA at 482. The Authority stated that in determining whether a proposal that affects conditions of employment of nonunit employees is negotiable, the Authority would "balance the right of the union to negotiate over the conditions of employment of bargaining unit employees and the right of the agency to set the conditions of employment of nonbargaining unit employees." *Id.* The Authority concluded that *ACT* was consistent with this balancing test because *ACT* "would have directly determined the competitive area only for bargaining unit positions and employees." *Id.* at 485. In *NTEU–FLRA II* the FLRA followed its *AFGE–FLRA II* decision and rationale.

*AFGE–FLRA II* and *NTEU–FLRA II,* and two other cases were consolidated and petitions for review were brought in this Court. In our second consideration we found the Authority again unsuccessful in explaining how its rulings comported with *ACT.* The Authority had again distinguished *ACT,* holding that the *ACT* proposal (defining competitive area as the bargaining unit) had not implicated interests of nonunit employees. We found this explanation unconvincing. The proposal in *ACT* surely had a significant effect on nonunit employees. The definition of a competitive area affects the interests both of employees included within the competitive area and those excluded from it by expanding or limiting both the positions for which employees may compete in a RIF and the class of persons with whom an employee will compete for job retention. The proposal may have benefited the nonunit employees by insulating them from challenge by

unit employees or it may have harmed them by limiting the number of positions for which they could compete if their jobs were being eliminated, but the definition would affect the interests of nonunit employees. We found that the Authority had again failed to "articulate an intelligible rationale for determining when an impact on nonunit employees precludes mandatory bargaining over a competitive area proposal" and directed the Authority to consider the private sector's "vitally affects" standard as discussed in *Pittsburgh Plate Glass Co., Chemical Division,* 404 U.S. at 179, 92 S.Ct. at 397, and other cases. "Under that standard, the expert adjudicator inquires only whether vital interests of unit employees would be affected by a given proposal, and permits bargaining over such proposals without regard to the potential effect on nonunit employees." *Local 32 II,* 853 F.2d at 993.

On the second remand in both cases the Authority adopted the private sector "vitally affects" test to determine whether there is a duty to bargain over proposals that affect employees outside the bargaining unit. In both cases the Authority limited its examination to the interests of the unit employees and concluded that the proposals vitally affected the interests of unit employees and that thus the proposals were within the duty to bargain.

## II. ANALYSIS

Petitioners now challenge the Authority's decisions. Although parties before the Authority, petitioners did not intervene in either of the prior petitions for review of these cases. Petitioners' primary challenges to the Authority's decisions are that the Authority was in error to apply the "vitally affects" test and that if that test was appropriate the FLRA misapplied it in these cases. The history and posture of these cases demonstrate that we need not again consider the applicability of the "vitally affects" test.

### A. *Law of the Case*

■ By holding that the proposals were within the duty to bargain, the FLRA has

answered this Court's primary concern: that the decisions not requiring negotiation were inconsistent with the FLRA's decision in *ACT*. Holding that the proposals in these cases "vitally affect[ed] the working conditions of employees in the bargaining unit," the Authority ordered negotiation and achieved a result consistent with its decision in *ACT*. *AFGE–FLRA III*, 33 FLRA at 338, *NTEU–FLRA III*, 33 FLRA at 402. Consequently the concern that motivated our remands in the first two decisions has been fulfilled. The FLRA has satisfied the instructions we gave.

Petitioners' challenge is to the Authority's use of the "vitally affects" test. Petitioners concede, as they must, that our prior decisions in this case strongly counseled the FLRA to apply the "vitally affects" test. Having held that the Authority previously acted improperly by deciding these cases in a manner inconsistent both with its own earlier cases and with the private sector negotiability standard, we cannot now entertain an objection that the Authority should be reversed for following our instructions.[1]

The doctrine of the law of the case counsels against our issuing new instructions to the FLRA at this point in the development of this controversy. "If there is an appeal from the judgment entered after remand, the decision on the first appeal establishes the law of the case to be followed on the second." 1B J.W. Moore, *Moore's Federal Practice* ¶ 0.404[1], at 119 (1988 & Supp. 1989).

> This laudable and self-imposed restriction is grounded upon the sound public policy that litigation must come to an end. An appellate court cannot efficiently perform its duty to provide expeditious justice to all "if a question, once considered and decided by it were to be litigated anew in the same case upon any and every subsequent appeal." Not only does the doctrine promote judicial effi-

ciency but it also discourages "panel shopping" at the circuit level, for in today's climate it is most likely that a different panel will hear subsequent appeals.

*Lehrman v. Gulf Oil Corp.*, 500 F.2d 659, 662 (5th Cir.1974), *cert. denied*, 420 U.S. 929, 95 S.Ct. 1128, 43 L.Ed.2d 400 (1976). *See also Laffey v. Northwest Airlines, Inc.*, 740 F.2d 1071, 1091–92 (D.C.Cir.1984).

### B. *Participation of Petitioners*

■ Petitioners raise their challenge to the use of the "vitally affects" test for the first time in the present petitions. Although petitioners participated in these cases at the Authority, initially and following both remands, petitioners filed briefs with the Authority only in the initial negotiability decisions. Petitioners' Brief at 14 n. 3. Petitioners did not intervene in either of the two earlier petitions for review of these cases. More importantly, petitioners never sought leave to file additional materials or to amend their briefs before the Authority. Petitioners at no time objected to the Authority that the Authority should not apply or that it incorrectly applied the "vitally affects" test.

This failure does not merely counsel against our reconsidering the "vitally affects" test, as the law of the case doctrine does; it deprives us of jurisdiction. This Court's jurisdiction to hear petitions for review of the FLRA is conferred by 5 U.S.C. § 7123, which states that "[n]o objection that has not been urged before the Authority or its designee, shall be considered by the court, unless the failure or neglect to urge the objection is excused because of extraordinary circumstances." The Supreme Court has held that a court of appeals is without jurisdiction to consider an issue not raised before the Authority. *EEOC v. FLRA*, 476 U.S. 19, 23, 106 S.Ct. 1678, 1680, 90 L.Ed.2d 19 (1986) (per curiam) (dismissing cert.) (citing and adopting

---

1. Judge Silberman, in a concurring statement, explains with vigor his reservations to the governance of this case by the "vitally affects" test. That is a substantive matter rationally aired. We resist, however, Judge Silberman's attributions of impropriety to prior panels. Those

panels, we have no reason to doubt, labored conscientiously to assure that the Authority would consistently hew to principled "legal theory" and avoid indulgence in "ad hocery." *See Pacific Northwest Newspaper Guild v. NLRB*, 877 F.2d 998, 1003 (D.C.Cir.1989).

*Department of the Treasury v. FLRA,* 707 F.2d 574, 579 (D.C.Cir.1983) and *FLRA v. Social Security Administration,* 753 F.2d 156, 160–61 (D.C.Cir.1985) (holding review of issues never placed before the Authority is barred)).

Petitioners defend their failure to raise before the Authority the objections they raise here as mere inability to presciently object to the rationale of the Authority's decisions before the Authority rendered those decisions. First, it should hardly have surprised petitioners that after twice being instructed by this Court to consider the use of the "vitally affects" test the Authority would actually do so. Moreover, even if petitioners did not anticipate that the Authority would follow this Court's subtle goading toward the "vitally affects" test, petitioners could have sought leave to supplement their briefs or sought reconsideration under the Authority's procedures. 5 C.F.R. §§ 2429.26 & .17 (1989). We made clear in *AFGE, Local 2031 v. FLRA,* 878 F.2d 460 (D.C.Cir.1989), that the failure of a party to raise an objection before the FLRA is fatal to its ability to argue the objection before this Court even if the party's adversary has alluded to the issue before the Authority. *Id.* at 466; *see also AFGE, Local 2782 v. FLRA,* 803 F.2d 737, 742 (D.C.Cir.1986).

### III. Conclusion

Petitioners have failed at the administrative level to object to the use of the private sector "vitally affects" standard applied by the FLRA as suggested in our prior opinions. Because they cannot raise this objection for the first time before this Court, the petitions for review are denied and the orders of the FLRA are enforced.

SILBERMAN, Circuit Judge, concurring:

I concur in the court's judgment. I do not think, however, that we are actually bound by the "law of the case" to affirm

the Authority's adoption of the "vitally affects" test, still less its application of that test in these cases. In our prior opinions, we instructed the Authority to justify its failure to adopt the "vitally affects" test used in the private sector. *See American Federation of Government Employees, Local 32 v. FLRA,* 853 F.2d 986, 992–93 (D.C.Cir.1988); *American Federation of Government Employees, Local 32 v. FLRA,* 774 F.2d 498, 503–04 (D.C.Cir.1985). But we did not actually hold that it was obliged to embrace that standard. Nor do I believe that we lack "jurisdiction" to consider petitioners' arguments on the ground that they did not intervene earlier to urge the FLRA to maintain its position in the face of this court's not so subtle prodding. Technically, petitioners were not aggrieved until after our second remand, when the FLRA changed its position and declared negotiable the proposals of the American Federation of Government Employees, Local 32 and the National Treasury Employees Union. *See* 33 F.L.R.A. 335 (1988).[1] But, after two opinions of our court have pushed the FLRA into exactly the position it has adopted, I think it would not only be institutionally unseemly for a new panel to switch course, I do not think we are free to do so because we must defer under *Chevron, U.S.A. Inc. v. Natural Resources Defense Council, Inc.,* 467 U.S. 837, 104 S.Ct. 2778, 81 L.Ed.2d 694 (1984), to the agency's reasonable interpretation of its statute, which imposes on management officials of federal agencies a duty to bargain with their employees' unions regarding "conditions of employment." *See* 5 U.S.C. § 7103(a)(12). I write separately, nevertheless, because I think that we exceeded our legitimate scope of review in those two previous panel opinions—certainly in tone. I also believe that the substantive rule of labor law we have pressed the FLRA into accepting has dubious applicability to the federal sector.

The problem this case presents—our prior opinions to the contrary—does not really

---

**1.** Thus, petitioners had no "objection" to urge to the FLRA until then. And, by that time, the Authority was well apprised of the issue whether the "vitally affects" test applied to the cases before it. *See American Federation of Government Employees v. FLRA,* 878 F.2d 460, 466 (D.C.Cir.1989).

have its analog in the private sector. That is so because the Federal Labor Relations Act imposes a number of limits on negotiability of proposals that deal with working conditions of employees not found under the National Labor Relations Act. *See Fort Stewart Schools v. FLRA,* —— U.S. ——, ——, 110 S.Ct. 2043, 2047, 109 L.Ed.2d 659 (1990); 5 U.S.C. §§ 7103(a)(14)(C), 7106(a) and 7117(a). One of those limitations is that government agencies and unions are not free to bargain over proposals that are inconsistent with government-wide regulations. *See* 5 U.S.C. § 7117(a)(1). In other words, theoretically at least, the Executive Branch can take virtually any proposal off the bargaining table by adopting a government-wide regulation covering the subject (which often makes government petitions for review to the courts of appeal from FLRA decisions seem rather unnecessary—unless one views the time of Article III judges as somewhat expendable).

Here we face a government-wide regulation that bears on the negotiability of the union's proposal. OPM's regulations dealing with the enormously sensitive subject of reductions in force (RIF) provide that employees compete—based on factors such as tenure, grade level, and veterans preferences—against each other within a "competitive area." That concept is definable by an agency in organizational and geographical terms *but*—and this is the nub of the problem—the competitive area "must include all employees within the competitive area so defined." 5 C.F.R. § 351.402(b). Thus, although the agency has limited discretion to pick the bureau, major command, directorate, or other equivalent major subdivisions of an agency within the local "competitive area," *see id.,* whatever definition it chooses will cover all employees within the area—those in different bargaining units, as well as non-union employees. Because of OPM's regulation, the agency may not agree to separate competitive areas for different bargaining

units. And, therefore, if an agency were to agree to a union's proposal for a definition of "competitive area," it would perforce cover employees not represented by the union and, presumably, employees with different interests.

This sort of problem simply does not arise in the private sector because no private employer has the authority to impose uniformity of any aspect of wages, hours, or working conditions among all employees, union and non-union, or among different bargaining units. Under the National Labor Relations Act, a somewhat different issue involving an employer's obligation *vel non* to bargain over matters that have impact on interests outside any employment relationship has surfaced. In *Allied Chemical and Alkali Workers of America v. Pittsburgh Plate Glass Co.,* 404 U.S. 157, 92 S.Ct. 383, 30 L.Ed.2d 341 (1971), the Supreme Court held that an employer did *not* have to bargain with its union over health benefits of retired employees (who were no longer employees) because the issue did not have a "vital effect" on bargaining unit employees. It was thought speculative whether the interests of the bargaining unit's medical costs would be affected positively or negatively by the union's effort to extend its bargaining to retirees. Although the opinion is unclear on this point, it seems that the court was also concerned over a conflict of interest between active and retired employees. In any event, the case gave rise to the notion that, under the National Labor Relations Act, an employer is obliged to bargain with a union representing bargaining unit employees over an issue directly affecting non-employees if the question "vitally affects" the bargaining unit. It has never, as far as I can tell, been applied to a situation where two groups of employees of the same employer—bargaining unit and non-bargaining unit (or union and non-union)—are affected by a union negotiating proposal.[2]

**2.** In *Teamsters Union v. Oliver,* 358 U.S. 283, 79 S.Ct. 297, 3 L.Ed.2d 312 (1959) and *Fibreboard Paper Products v. NLRB,* 379 U.S. 203, 85 S.Ct. 398, 13 L.Ed.2d 233 (1964), referred to by the

Supreme Court in *Pittsburgh Plate Glass,* employers were held to be required to bargain over their subcontracting outside the bargaining unit and outside the employment relationship, which

As the majority describes, we remanded this case twice because the Authority did not adequately explain what appeared to us to be its inconsistent treatment of two cases involving the question of the negotiability of union proposals relating to competitive areas. But we went further than simply asking for a reconciliation of the two cases; we quite clearly indicated that we disapproved of the Authority's analysis and seemingly directed the Authority—in the context of asking for an adequate explanation—to adopt the "vitally affects" test drawn from *Pittsburgh Plate Glass*. The Authority had instead sought to adopt a test which focused on the interests of the non-bargaining unit employees. A proposal—such as one that sought to define the competitive area—was non-negotiable if

> the nature and degree of the impact of the proposal is so intrinsically related to the working conditions of nonunit employees so as to invade the purview of other unit representatives or require the agency to act in a way that will have a significant effect on the rights of employees not represented by the union offering the disputed proposal.

22 F.L.R.A. 478, 482 (1986).

We, in effect, disapproved of that standard and broadly suggested that the Authority adopt a test for negotiability (the "vitally affects" test) which emphasizes the interests of bargaining unit employees and ignores the concerns of other employees who are swept up by the proposed clause. To be sure, it can be argued that the Supreme Court in *Pittsburgh Plate Glass*, its only application of the "vitally affects" test, actually did decisively weigh the interests of the affected non-employees (the retired persons), and therefore the Authority could have adopted the "vitally affects" test and still determined that the proposals were not negotiable. But the tenor of our prior opinions certainly pointed the FLRA in the other direction—that an application of that test would result in a determination that the proposals were negotiable. As

should be apparent, I believe we went too far in twice remanding to the Authority. Our language was, in my view, too unneutral for a remand for inadequate explanation—particularly the second time. That the majority treats the Authority's adoption of the "vitally affects" test—and its application to these facts—as the "law of the case" makes my point; that formulation necessarily suggests that the FLRA was obliged to adopt our interpretation of the FLRA. The Authority understandably, therefore, seems to have understood our prior opinions as more a direction than a request for explanation. I regret the need to criticize the prior panel opinions, but in a post-*Chevron* era (requiring heightened deference to agency interpretation of imprecise legislative language) we must take care not to cajole agencies, through remand for inadequate explanations, into adopting legislative interpretations we lack authority to require.[3] *See Atari Games Corp. v. Oman,* 888 F.2d 878, 887 (D.C.Cir.1989) (Silberman, J., concurring in the judgment). And agencies should maintain the courage of their convictions—although a little hard thinking would help as well.

Unfortunately, in this case, we pushed the Authority into acceptance of a National Labor Relations Act proposition—which itself is not all that crystalline—developed to deal with quite different kinds of issues. Now that the Authority has adopted as its own interpretation of the FLRA the very construction of its statute we urged upon it, we have no choice but to defer, even if we overreached in our prior opinions and the FLRA'S assimilation of our view is not all that persuasive. Perhaps the government could have headed off this result if it had bestirred itself previously—but it is too late now. I take solace in supposing that OPM can cure the problem by merely modifying its government-wide regulations.

---

had a negative impact on bargaining unit employees.

**3.** The majority "resists" my claim that the prior panels exceeded the appropriate scope of review, *see* Maj.Op. at 435 n. 1, but does not dispute it other than to defend the panels' motive—which, of course, I do not impugn.